**Dion ANDERSON, Plaintiff–Appellant,**

**v.**

**Edmund G. BROWN, Jr., California State Governor; et al., Defendants–Appellees.**

**No. 15-16408**

United States Court of Appeals, Ninth Circuit.

Submitted July 26, 2016 *

FILED August 05, 2016

Dion Anderson, Pro Se

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

### MEMORANDUM **

California state prisoner Dion Anderson appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging federal claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under 28 U.S.C. §§ 1915A and 1915(e)(2)(B)(ii). *Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir. 2000); *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir. 1998) (order). We affirm.

The district court properly dismissed Anderson's action because Anderson failed to allege facts sufficient to state any plau-

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

sible claim for relief. *See Hebbe v. Pliler*, 627 F.3d 338, 341–42 (9th Cir. 2010) (although pro se pleadings are to be construed liberally, a plaintiff must present factual allegations sufficient to state a plausible claim for relief).

The district court properly determined that, as a pro se party, Anderson could not litigate the instant action as a class action. *See Simon v. Hartford Life, Inc.*, 546 F.3d 661, 664 (9th Cir. 2008) ("It is well established that the privilege to represent oneself *pro se* provided by [28 U.S.C.] § 1654 is personal to the litigant and does not extend to other parties or entities.").

The district court did not abuse its discretion by denying Anderson's motion for appointment of counsel because Anderson failed to demonstrate exceptional circumstances. *See Palmer v. Valdez*, 560 F.3d 965, 970 (9th Cir. 2009) (setting forth standard of review and exceptional circumstances requirement for appointment of counsel).

The district court did not abuse its discretion by declining to recuse the magistrate judge because Anderson failed to establish any ground for recusal. *See Pesnell v. Arsenault*, 543 F.3d 1038, 1043–44 (9th Cir. 2008) (setting forth standard of review and grounds for recusal).

Anderson's contentions regarding improper venue are without merit.

**AFFIRMED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.